UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF LOUISIANA

LAKE CHARLES DIVISION

| | |
|---|---|
| IN THE MATTER OF THE COMPLAINT | * CIVIL ACTION NO.  2:16-CV-01363 |
| OF PROSPER OPERATORS, INC. | * (Admiralty) |
| AS OPERATORS OF THE MOTOR VESSEL | * |
| AMBER, FOR EXONERATION FROM OR | * JUDGE ROBERT R. SUMMERHAYS |
| LIMITATION OF LIABILITY | * |
| | * MAGISTRATE JUDGE KATHLEEN |
| | KAY |

### <u>DECLARATION OF CHARLES ABSHIRE</u>

Pursuant to 28 U.S.C. §1746, I, Charles Abshire, hereby declare as follows:

1. I am a person of the full age of majority and give this Declaration on the basis of personal knowledge.
2. My name is Charles Abshire, and I am President of Prosper Operators, Inc. ("Prosper").  I have held these positions at all times relevant to this litigation.
3. I have personal knowledge of the hours worked, locations worked, and job worked by the employees of Prosper, including Mitchell Navarre.
4. I have fully reviewed the personnel records of Mr. Navarre, all of which are regularly kept and maintained by Prosper in its regular course of business.
5. Mr. Navarre was hired by Prosper as a C Level Operator on March 20, 2014.  He was employed in that position until June 18, 2015.
6. Mr. Navarre was assigned to work at the Sweet Lake production field under a contract Prosper had with another company.
7. Mr. Navarre typically worked seven days on and seven days off.  Attached as Exhibit 1 to this Declaration are Mr. Navarre's payroll records that show the hours he worked during his employment with Prosper.

I declare under the penalty of perjury that the foregoing factual statement are true and correct.

Executed this _19th_ day of June, 2019, Lafayette, Louisiana.

_Charles Abshire_
Charles Abshire



Date: Friday, April 15, 2016
Time: 9:19:14AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 1 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

Chk Acct 1075    Subaccount 000

Checks 000001 through 025048 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025049 | PROSPEF | CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 4/1/2014 | 1 | 3/19/2014 | 3/26/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 52.00 | 1,326.00 | 1,326.00 |
| REGULAR | 40.00 | 680.00 | 680.00 |
| Earnings Contributing to Net Pay | 92.00 | 2,006.00 | 2,006.00 |
| * Earnings Not Contributing to Net Pay | | 0.00 | 0.00 |
| Gross Earnings | 92.00 | 2,006.00 | 2,006.00 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |
| FED INC TAX | | 171.67 | 171.67 |
| FICA/EMPLOYEE | | 124.37 | 124.37 |
| * FICA/EMPLOYER | | 124.37 | 124.37 |
| * FUTA TAX | | 12.04 | 12.04 |
| FICAMED/EMPLOYE | | 29.09 | 29.09 |
| * FICAMED/EMPLOYR | | 29.09 | 29.09 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 39.00 | 39.00 |
| * LA SUTA | | 63.00 | 63.00 |
| Deductions - Employee Withheld | | 364.13 | 364.13 |
| * Deductions - Employer Withheld | | 228.50 | 228.50 |
| Total Deductions | | 592.63 | 592.63 |
| Net Pay | | 1,641.87 | 1,641.87 |

Checks 025050 through 025111 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025112 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 4/15/2014 | 1 | 4/2/2014 | 4/9/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 52.00 | 1,326.00 | 2,652.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

EXHIBIT
A-1
tebbies

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

Page: 2 of 30
Report: 02540.rpt
Company: PROSPER

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16-16 As of: 4/15/2016

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 680.00 | 1,360.00 |

REGULAR

|  |  | Per Beg | Per End |
|---|---|---|---|
| Earnings Contributing to Net Pay | 40.00 | 92.00 | 2,006.00 | 4,012.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 92.00 | 2,006.00 | 4,012.00 |

| | Per Beg | Per End |
|---|---|---|
| DO NOT USE | 0.00 | 0.00 |
| ADVANCE | 0.00 | 0.00 |
| FED INC TAX | 171.67 | 343.34 |
| FICA/EMPLOYEE | 124.37 | 248.74 |
| FICA/EMPLOYER | 124.37 | 248.74 |
| * FUTA TAX | 12.04 | 24.08 |
| FICAMED/EMPLOYE | 29.09 | 58.18 |
| * FICAMED/EMPLOYR | 29.09 | 58.18 |
| GARNISHMENTS - FIXED AMOUNT | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | 0.00 | 0.00 |
| LA 2 EXEMPTS | 39.00 | 78.00 |
| * LA SUTA | 63.00 | 126.00 |
| Deductions - Employee Withheld | 364.13 | 728.26 |
| * Deductions - Employer Withheld | 228.50 | 457.00 |
| Total Deductions | 592.63 | 1,185.26 |

| | Per Beg | Per End |
|---|---|---|
| Net Pay | 1,641.87 | 3,283.74 |

Checks 025113 through 025158 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025159 | PROSPEF **CK 0662 | | | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 4/29/2014 | 1 | 4/16/2014 | 4/23/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 53.00 | 1,351.50 | 4,003.50 |
| REGULAR | 48.00 | 816.00 | 2,176.00 |
| Earnings Contributing to Net Pay | 101.00 | 2,167.50 | 6,179.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 101.00 | 2,167.50 | 6,179.50 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 3 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025209 | PROSPER **CK | | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 5/13/2014 | 1 | 4/30/2014 | 5/7/2014 |

| | Per Beg | Per End |
|---|---|---|
| FED INC TAX | 195.89 | 539.23 |
| FICA/EMPLOYEE | 134.39 | 383.13 |
| * FICA/EMPLOYER | 134.39 | 383.13 |
| * FUTA TAX | 13.01 | 37.09 |
| FICAMED/EMPLOYE | 31.43 | 89.61 |
| * FICAMED/EMPLOYR | 31.43 | 89.61 |
| GARNISHMENTS - FIXED AMOUNT | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | 0.00 | 0.00 |
| LA 2 EXEMPTS | 45.00 | 123.00 |
| * LA SUTA | 68.00 | 194.00 |
| Deductions - Employee Withheld | 406.71 | 1,134.97 |
| * Deductions - Employer Withheld | 246.83 | 703.83 |
| Total Deductions | 653.54 | 1,838.80 |
| | | |
| Net Pay | 1,760.79 | 5,044.53 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 52.00 | 1,326.00 | 5,329.50 |
| REGULAR | 48.00 | 816.00 | 2,992.00 |
| Earnings Contributing to Net Pay | 100.00 | 2,142.00 | 8,321.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 100.00 | 2,142.00 | 8,321.50 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |
| FED INC TAX | | 192.07 | 731.30 |
| FICA/EMPLOYEE | | 132.80 | 515.93 |
| * FICA/EMPLOYER | | 132.80 | 515.93 |
| * FUTA TAX | | 4.91 | 42.00 |
| FICAMED/EMPLOYE | | 31.06 | 120.67 |
| * FICAMED/EMPLOYR | | 31.06 | 120.67 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |

Checks 025163 through 025208 are missing

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 4 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 44.00 | 167.00 |
| | | | | | * LA SUTA | | | | | 47.00 | 241.00 |
| | | | | | Deductions - Employee Withheld | | | | | 399.93 | 1,534.90 |
| | | | | | * Deductions - Employer Withheld | | | | | 215.77 | 919.60 |
| | | | | | Total Deductions | | | | | 615.70 | 2,454.50 |
| | | | | | Net Pay | | | | | 1,742.07 | 6,786.60 |

Checks C25210 through 025259 are missing

025260   PROSPEF **CK  0652   MITCHELL R. NAVARRE   ***-**-8729   H   O   5/27/2014   1   5/14/2014   5/21/2014

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 54.00 | 1,377.00 | 6,706.50 |
| REGULAR | 40.00 | 680.00 | 3,672.00 |
| Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 10,378.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 94.00 | 2,057.00 | 10,378.50 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |
| FED INC TAX | | 179.32 | 910.62 |
| FICA/EMPLOYEE | | 127.53 | 643.46 |
| * FICA/EMPLOYER | | 127.53 | 643.46 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 29.83 | 150.50 |
| * FICAMED/EMPLOYR | | 29.83 | 150.50 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 41.00 | 208.00 |
| * LA SUTA | | 0.00 | 241.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

**PROSPER OPERATORS, INC.**
**Check Register - Detail**
Period: 04-16 As of: 4/15/2016

Page: 5 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name |
|---|---|---|---|---|

| | Per Beg | Per End | | | | YTD Amount |
|---|---|---|---|---|---|---|
| Deductions - Employee Withheld | 377.68 | | | | | 1,912.58 |
| * Deductions - Employer Withheld | 157.36 | | | | | 1,076.96 |
| Total Deductions | 535.04 | | | | | 2,989.54 |
| Net Pay | 1,679.32 | | | | | 8,465.92 |

Checks 025261 through 025315 are missing

025316   PROSPEF   **CK   0662   MITCHELL R. NAVARRE

Soc Sec Nbr ***-**-8729   Pay Type H   Stat O   Chk Date 6/10/2014   Pay Per 1   Per Beg 5/28/2014   Per End 6/4/2014

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 52.00 | 1,326.00 | 8,032.50 |
| REGULAR | 40.00 | 680.00 | 4,352.00 |
| Earnings Contributing to Net Pay | 92.00 | 2,006.00 | 12,384.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 92.00 | 2,006.00 | 12,384.50 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |
| FED INC TAX | | 171.67 | 1,082.29 |
| FICA/EMPLOYEE | | 124.37 | 767.83 |
| * FICA/EMPLOYER | | 124.37 | 767.83 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 29.09 | 179.59 |
| * FICAMED/EMPLOYR | | 29.09 | 179.59 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 39.00 | 247.00 |
| * LA SUTA | | 0.00 | 241.00 |
| Deductions - Employee Withheld | | 364.13 | 2,276.71 |
| * Deductions - Employer Withheld | | 153.46 | 1,230.42 |
| Total Deductions | | 517.59 | 3,507.13 |
| Net Pay | | 1,641.87 | 10,107.79 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 6 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Checks C25317 through 025369 are missing | | | | | | | | | | | |
| 025370 | PROSPEI | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 6/24/2014 | 1 | 6/11/2014 | 6/18/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 59.00 | 1,504.50 | 9,537.00 |
| REGULAR | 40.00 | 680.00 | 5,032.00 |
| Earnings Contributing to Net Pay | 99.00 | 2,184.50 | 14,569.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 99.00 | 2,184.50 | 14,569.00 |
| DO NOT USE | | 0.00 | 0.00 |
| ADVANCE | | 0.00 | 0.00 |
| FED INC TAX | | 198.44 | 1,280.73 |
| FICA/EMPLOYEE | | 135.44 | 903.27 |
| * FICA/EMPLOYER | | 135.44 | 903.27 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 31.68 | 211.27 |
| * FICAMED/EMPLOYR | | 31.68 | 211.27 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 46.00 | 293.00 |
| * LA SUTA | | 0.00 | 241.00 |
| Deductions - Employee Withheld | | 411.56 | 2,688.27 |
| * Deductions - Employer Withheld | | 167.12 | 1,397.54 |
| Total Deductions | | 578.68 | 4,085.81 |
| Net Pay | | 1,772.94 | 11,880.73 |

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Checks 025371 through 025430 are missing | | | | | | | | | | | |
| 025431 | PROSPEI | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 7/8/2014 | 1 | 6/25/2014 | 7/2/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 66.00 | 1,683.00 | 11,220.00 |
| REGULAR | 40.00 | 680.00 | 5,712.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 7 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc-Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earnings Contributing to Net Pay | | | | 106.00 | 2,363.00 | 16,932.00 |
| | | | | | * Earnings Not  Contributing to Net Pay | | | | 0.00 | 0.00 | 0.00 |
| | | | | | Gross Earnings | | | | 106.00 | 2,363.00 | 16,932.00 |
| | | | | | FED INC TAX | | | | | 225.22 | 1,505.95 |
| | | | | | FICA/EMPLOYEE | | | | | 146.51 | 1,049.78 |
| | | | | | * FICA/EMPLOYER | | | | | 146.51 | 1,049.78 |
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 34.26 | 245.53 |
| | | | | | * FICAMED/EMPLOYR | | | | | 34.26 | 245.53 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 53.00 | 346.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 241.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 13.84 |
| | | | | | Deductions - Employee Withheld | | | | | 472.83 | 3,161.10 |
| | | | | | * Deductions - Employer Withheld | | | | | 180.77 | 1,578.31 |
| | | | | | Total Deductions | | | | | 653.60 | 4,739.41 |
| | | | | | Net Pay | | | | | 1,890.17 | 13,770.90 |

Checks 025432 through 025481 are missing

| 025482 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ****-8729 | H | O | 7/22/2014 | 1 | 7/10/2014 | 7/16/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Description | | | | | | Curr Units | | Curr Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | OVERTIME | | | | | | 56.00 | | 1,428.00 | 12,648.00 |
| | | REGULAR | | | | | | 40.00 | | 680.00 | 6,392.00 |
| | | Earnings Contributing to Net Pay | | | | | | 96.00 | | 2,108.00 | 19,040.00 |
| | | * Earnings Not  Contributing to Net Pay | | | | | | 0.00 | | 0.00 | 0.00 |
| | | Gross Earnings | | | | | | 96.00 | | 2,108.00 | 19,040.00 |
| | | FED INC TAX | | | | | | | | 186.97 | 1,692.92 |
| | | FICA/EMPLOYEE | | | | | | | | 130.70 | 1,180.48 |
| | | * FICA/EMPLOYER | | | | | | | | 130.70 | 1,180.48 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

**PROSPER OPERATORS, INC.**
**Check Register - Detail**
Period: 04-16 As of: 4/15/2016

Page: 8 of 30
Report: 02640 rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 30.57 | 276.10 |
| | | | | | * FICAMED/EMPLOYR | | | | | 30.57 | 276.10 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 43.00 | 389.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 241.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 27.68 |
| | | | | | Deductions - Employee Withheld | | | | | 405.08 | 3,566.18 |
| | | | | | * Deductions - Employer Withheld | | | | | 161.27 | 1,739.58 |
| | | | | | Total Deductions | | | | | 566.35 | 5,305.76 |
| | | | | | Net Pay | | | | | 1,702.92 | 15,473.82 |
| | | | | | | | | | 1,702.92 | | |

Checks 025483 through 025541 are missing

025542   PROSPEF **CK  0662   MITCHELL R. NAVARRE   ***-**-8729   H   O   8/5/2014   1

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| | | 7/24/2014  7/31/2014 | |
| OVERTIME | 56.00 | 1,428.00 | 14,076.00 |
| REGULAR | 40.00 | 680.00 | 7,072.00 |
| Earnings Contributing to Net Pay | 96.00 | 2,108.00 | 21,148.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 96.00 | 2,108.00 | 21,148.00 |
| FED INC TAX | | 186.97 | 1,879.89 |
| FICA/EMPLOYEE | | 130.70 | 1,311.18 |
| * FICA/EMPLOYER | | 130.70 | 1,311.18 |
| FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 30.57 | 306.67 |
| * FICAMED/EMPLOYR | | 30.57 | 306.67 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 43.00 | 432.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 41.52 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

Page: 9 of 30
Report: 02540.rpt
Company: PROSPER

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Curr Units | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

|  |  |  |  |
|---|---|---|---|
| Deductions - Employee Withheld | | 405.08 | 3,971.26 |
| * Deductions - Employer Withheld | | 161.27 | 1,900.85 |
| **Total Deductions** | | **566.35** | **5,872.11** |
| **Net Pay** | | **1,702.92** | **17,176.74** |

Checks 025543 through 025653 are missing

| 025654 | PROSPER | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 8/19/2014 | | 1 | 8/6/2014 | 8/13/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 61.00 | 1,555.50 | 15,631.50 |
| REGULAR | 40.00 | 680.00 | 7,752.00 |
| Earnings Contributing to Net Pay | 101.00 | 2,235.50 | 23,383.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| **Gross Earnings** | **101.00** | **2,235.50** | **23,383.50** |
| FED INC TAX | | 206.09 | 2,085.98 |
| FICA/EMPLOYEE | | 138.60 | 1,449.78 |
| * FICA/EMPLOYER | | 138.60 | 1,449.78 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICA/MED/EMPLOYE | | 32.41 | 339.08 |
| * FICA/MED/EMPLOYR | | 32.41 | 339.08 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 48.00 | 480.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 55.36 |
| Deductions - Employee Withheld | | 438.94 | 4,410.20 |
| * Deductions - Employer Withheld | | 171.01 | 2,071.86 |
| **Total Deductions** | | **609.95** | **6,482.06** |
| **Net Pay** | | **1,796.56** | **18,973.30** |

Checks 025655 through 025710 are missing

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 10 of 30
Report: 02540.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025711 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 9/2/2014 | 1 | 8/20/2014 | 8/27/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 29.00 | 739.50 | 16,371.00 |
| REGULAR | 40.00 | 680.00 | 8,432.00 |
| Earnings Contributing to Net Pay | 69.00 | 1,419.50 | 24,803.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 69.00 | 1,419.50 | 24,803.00 |
| FED INC TAX | | 83.69 | 2,169.67 |
| FICA/EMPLOYEE | | 88.01 | 1,537.79 |
| * FICA/EMPLOYER | | 88.01 | 1,537.79 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 20.58 | 359.66 |
| * FICAMED/EMPLOYR | | 20.58 | 359.66 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 17.00 | 497.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 69.20 |
| Deductions - Employee Withheld | | 223.12 | 4,633.32 |
| * Deductions - Employer Withheld | | 108.59 | 2,180.45 |
| Total Deductions | | 331.71 | 6,813.77 |
| Net Pay | | 1,196.38 | 20,169.68 |

Checks 025712 through 025767 are missing

| 025768 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 9/16/2014 | 1 | 9/4/2014 | 9/10/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 50.00 | 1,275.00 | 17,646.00 |
| REGULAR | 40.00 | 680.00 | 9,112.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

**PROSPER OPERATORS, INC.**
Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 11 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

|  |  |  |  | | | | | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|
| Earnings Contributing to Net Pay | 90.00 | 1,955.00 | 26,758.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 90.00 | 1,955.00 | 26,758.00 |
| AFLAC DEDUCTION | | 41.34 | 41.34 |
| FED INC TAX | | 157.82 | 2,327.49 |
| FICA/EMPLOYEE | | 118.65 | 1,656.44 |
| * FICA/EMPLOYER | | 118.65 | 1,656.44 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 27.75 | 387.41 |
| * FICAMED/EMPLOYR | | 27.75 | 387.41 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 36.00 | 533.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 83.04 |
| Deductions - Employee Withheld | | 395.40 | 5,028.72 |
| * Deductions - Employer Withheld | | 146.40 | 2,326.85 |
| Total Deductions | | 541.80 | 7,355.57 |
| Net Pay | | 1,559.60 | 21,729.28 |

Checks 025769 through 025823 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025824 | PROSPER | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 10/1/2014 | 1 | 9/18/2014 | 9/25/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 54.00 | 1,377.00 | 19,023.00 |
| REGULAR | 40.00 | 680.00 | 9,792.00 |
| Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 28,815.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 94.00 | 2,057.00 | 28,815.00 |
| AFLAC DEDUCTION | | 41.34 | 82.68 |
| FED INC TAX | | 173.12 | 2,500.61 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

Page: 12 of 30
Report: 02640.rpt
Company: PROSPER

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Curr Units | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Description | | Per Beg | Per End |
|---|---|---|---|
| FICA/EMPLOYEE | | 124.97 | 1,781.41 |
| * FICA/EMPLOYER | | 124.97 | 1,781.41 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 29.23 | 416.64 |
| * FICAMED/EMPLOYR | | 29.23 | 416.64 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 39.00 | 572.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 96.88 |
| Deductions - Employee Withheld | | 421.50 | 5,450.22 |
| * Deductions - Employer Withheld | | 154.20 | 2,481.05 |
| Total Deductions | | 575.70 | 7,931.27 |
| | | | |
| Net Pay | | 1,635.50 | 23,364.78 |

Checks 025825 through 025886 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Curr Units | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025887 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 10/14/2014 | | 1 | 10/1/2014 | 10/7/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 54.00 | 1,377.00 | 20,400.00 |
| REGULAR | 40.00 | 680.00 | 10,472.00 |
| Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 30,872.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 94.00 | 2,057.00 | 30,872.00 |
| AFLAC DEDUCTION | | 41.34 | 124.02 |
| FED INC TAX | | 173.12 | 2,673.73 |
| FICA/EMPLOYEE | | 124.97 | 1,906.38 |
| * FICA/EMPLOYER | | 124.97 | 1,906.38 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 29.23 | 445.87 |
| * FICAMED/EMPLOYR | | 29.23 | 445.87 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |

Date: Friday, April 15, 2016
Time: 9:19:15 AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 13 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LA 2 EXEMPTS | 39.00 | 611.00 |
| | | | | | | | | | | * LA SUTA | 0.00 | 241.00 |
| | | | | | | | | | | LIFE INSURANCE DEDUCTION | 13.84 | 110.72 |
| | | | | | | | | | | Deductions - Employee Withheld | 421.50 | 5,871.72 |
| | | | | | | | | | | * Deductions - Employer Withheld | 154.20 | 2,635.25 |
| | | | | | | | | | | Total Deductions | 575.70 | 8,506.97 |

Net Pay  1,635.50  25,000.28

Checks 025888 through 025944 are missing

| 025945 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ****-8729 | H | O | 10/28/2014 | 1 | 10/16/2014 | 10/23/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 50.00 | 1,275.00 | 21,675.00 |
| REGULAR | 40.00 | 680.00 | 11,152.00 |
| Earnings Contributing to Net Pay | 90.00 | 1,955.00 | 32,827.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 90.00 | 1,955.00 | 32,827.00 |
| AFLAC DEDUCTION | | 41.34 | 165.36 |
| FED INC TAX | | 157.82 | 2,831.55 |
| FICA/EMPLOYEE | | 118.65 | 2,025.03 |
| * FICA/EMPLOYER | | 118.65 | 2,025.03 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 27.75 | 473.62 |
| * FICAMED/EMPLOYR | | 27.75 | 473.62 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENTS - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 36.00 | 647.00 |
| * LA SUTA | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 124.56 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 14 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---------|-----------|------|-----------|---------------|-------------|----------|------|----------|---------|---------|---------|

| | | | | | Deductions - Employee Withheld | | | | | 395.40 | 6,267.12 |
| | | | | | * Deductions - Employer Withheld | | | | | 146.40 | 2,781.65 |
| | | | | | **Total Deductions** | | | | | **541.80** | **9,048.77** |
| | | | | | | | | | | | |
| | | | | | **Net Pay** | | | | | **1,559.60** | **26,559.88** |

Checks 025946 through 026001 are missing

| 026002 | PROSPER | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 11/11/2014 | 1 | 10/30/2014 | 11/6/2014 |

| Description | | | | | | | | Curr Units | | Curr Amount | YTD Amount |
|-------------|--|--|--|--|--|--|--|-----------|--|------------|------------|
| OVERTIME | | | | | | | | 54.00 | | 1,377.00 | 23,052.00 |
| REGULAR | | | | | | | | 40.00 | | 680.00 | 11,832.00 |
| **Earnings Contributing to Net Pay** | | | | | | | | **94.00** | | **2,057.00** | **34,884.00** |
| * Earnings Not Contributing to Net Pay | | | | | | | | 0.00 | | 0.00 | 0.00 |
| **Gross Earnings** | | | | | | | | **94.00** | | **2,057.00** | **34,884.00** |
| | | | | | | | | | | | |
| AFLAC DEDUCTION | | | | | | | | | | 41.34 | 206.70 |
| FED INC TAX | | | | | | | | | | 173.12 | 3,004.67 |
| FICA/EMPLOYEE | | | | | | | | | | 124.97 | 2,150.00 |
| * FICA/EMPLOYER | | | | | | | | | | 124.97 | 2,150.00 |
| FUTA TAX | | | | | | | | | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | | | | | | | | | 29.23 | 502.85 |
| * FICAMED/EMPLOYR | | | | | | | | | | 29.23 | 502.85 |
| GARNISHMENTS - FIXED AMOUNT | | | | | | | | | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | | | | | | | | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | | | | | | | | | 39.00 | 686.00 |
| * LA SUTA | | | | | | | | | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | | | | | | | | | 13.84 | 138.40 |
| Deductions - Employee Withheld | | | | | | | | | | 421.50 | 6,688.62 |
| * Deductions - Employer Withheld | | | | | | | | | | 154.20 | 2,935.85 |
| **Total Deductions** | | | | | | | | | | **575.70** | **9,624.47** |
| | | | | | | | | | | | |
| **Net Pay** | | | | | | | | | | **1,635.50** | **28,195.38** |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 15 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

Checks 026003 through 026053 are missing

| 026054 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 11/25/2014 | 1 | 11/13/2014 | 11/19/2014 |

| Description | | | | | | | | Curr Units | | Curr Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OVERTIME | | | | | | | | 63.00 | | 1,606.50 | 24,658.50 |
| REGULAR | | | | | | | | 40.00 | | 680.00 | 12,512.00 |
| Earnings Contributing to Net Pay | | | | | | | | 103.00 | | 2,286.50 | 37,170.50 |
| * Earnings Not Contributing to Net Pay | | | | | | | | 0.00 | | 0.00 | 0.00 |
| **Gross Earnings** | | | | | | | | 103.00 | | 2,286.50 | 37,170.50 |
| AFLAC DEDUCTION | | | | | | | | | | 41.34 | 248.04 |
| FED INC TAX | | | | | | | | | | 207.54 | 3,212.21 |
| FICA/EMPLOYEE | | | | | | | | | | 139.20 | 2,289.20 |
| * FICA/EMPLOYER | | | | | | | | | | 139.20 | 2,289.20 |
| * FUTA TAX | | | | | | | | | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | | | | | | | | | 32.56 | 535.41 |
| * FICAMED/EMPLOYR | | | | | | | | | | 32.56 | 535.41 |
| GARNISHMENTS - FIXED AMOUNT | | | | | | | | | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | | | | | | | | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | | | | | | | | | 48.00 | 734.00 |
| * LA SUTA | | | | | | | | | | 0.00 | 241.00 |
| LIFE INSURANCE DEDUCTION | | | | | | | | | | 13.84 | 152.24 |
| **Deductions - Employee Withheld** | | | | | | | | | | 482.48 | 7,171.10 |
| * **Deductions - Employer Withheld** | | | | | | | | | | 171.76 | 3,107.61 |
| **Total Deductions** | | | | | | | | | | 654.24 | 10,278.71 |
| **Net Pay** | | | | | | | | | | 1,804.02 | 29,999.40 |

Checks 026055 through 026109 are missing

| 026110 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 12/9/2014 | 1 | 11/26/2014 | 12/3/2014 |

| Description | | | | | | | | Curr Units | | Curr Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OVERTIME | | | | | | | | 56.00 | | 1,428.00 | 26,086.50 |
| REGULAR | | | | | | | | 48.00 | | 816.00 | 13,328.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 16 of 30
Report: 02540.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---------|-----------|------|-----------|---------------|-------------|---------|------|----------|---------|---------|---------|
| | | | | | Earnings Contributing to Net Pay | | | 104.00 | | 2,244.00 | 39,414.50 |
| | | | | | * Earnings Not Contributing to Net Pay | | | 0.00 | | 0.00 | 0.00 |
| | | | | | Gross Earnings | | | 104.00 | | 2,244.00 | 39,414.50 |
| | | | | | | | | | | | |
| | | | | | AFLAC DEDUCTION | | | | | 41.34 | 289.38 |
| | | | | | FED INC TAX | | | | | 201.17 | 3,413.38 |
| | | | | | FICA/EMPLOYEE | | | | | 136.57 | 2,425.77 |
| | | | | | * FICA/EMPLOYER | | | | | 136.57 | 2,425.77 |
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 31.94 | 567.35 |
| | | | | | * FICAMED/EMPLOYR | | | | | 31.94 | 567.35 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 46.00 | 780.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 241.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 166.08 |
| | | | | | Deductions - Employee Withheld | | | | | 470.86 | 7,641.96 |
| | | | | | * Deductions - Employer Withheld | | | | | 168.51 | 3,276.12 |
| | | | | | Total Deductions | | | | | 639.37 | 10,918.08 |
| | | | | | | | | | | | |
| | | | | | Net Pay | | | | | 1,773.14 | 31,772.54 |

Checks 026111 through 026167 are missing

| 026168 | PROSPER | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 12/23/2014 | 1 | 12/10/2014 | 12/17/2014 |
|--------|---------|------|------|---------------------|-------------|---|---|------------|---|------------|------------|

| Description | Curr Units | Curr Amount | YTD Amount |
|------------|-----------|-------------|------------|
| OVERTIME | 54.00 | 1,377.00 | 27,463.50 |
| REGULAR | 40.00 | 680.00 | 14,008.00 |
| Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 41,471.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 94.00 | 2,057.00 | 41,471.50 |
| | | | |
| AFLAC DEDUCTION | | 41.34 | 330.72 |
| FED INC TAX | | 173.12 | 3,586.50 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 17 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FICA/EMPLOYEE | | | | | 124.97 | 2,550.74 |
| | | | | | * FICA/EMPLOYER | | | | | 124.97 | 2,550.74 |
| | | | | | FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 29.23 | 596.58 |
| | | | | | * FICAMED/EMPLOYR | | | | | 29.23 | 596.58 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 39.00 | 819.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 241.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 179.92 |
| | | | | | Deductions - Employee Withheld | | | | | 421.50 | 8,063.46 |
| | | | | | * Deductions - Employer Withheld | | | | | 154.20 | 3,430.32 |
| | | | | | **Total Deductions** | | | | | 575.70 | 11,493.78 |
| | | | | | **Net Pay** | | | | | 1,635.50 | 33,408.04 |

Checks 026169 through 026213 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 026214 | PROSPEF **CK 0662 | | | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 1/6/2015 | 1 | 12/25/2014 | 12/31/2014 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 50.00 | 1,275.00 | 1,275.00 |
| REGULAR | 54.00 | 918.00 | 918.00 |
| Earnings Contributing to Net Pay | 104.00 | 2,193.00 | 2,193.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| **Gross Earnings** | 104.00 | 2,193.00 | 2,193.00 |
| AFLAC DEDUCTION | | 41.34 | 41.34 |
| FED INC TAX | | 193.52 | 193.52 |
| FICA/EMPLOYEE | | 133.40 | 133.40 |
| * FICA/EMPLOYER | | 133.40 | 133.40 |
| * FUTA TAX | | 12.91 | 12.91 |
| FICAMED/EMPLOYE | | 31.20 | 31.20 |
| * FICAMED/EMPLOYR | | 31.20 | 31.20 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 18 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

Checks 026215 through 026269 are missing

| 026270 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 1/20/2015 | 1 | 1/1/2015 | 1/14/2015 |

| | Per Beg | Per End |
|---|---|---|
| LA 2 EXEMPTS | 45.00 | 45.00 |
| * LA SUTA | 67.00 | 67.00 |
| LIFE INSURANCE DEDUCTION | 13.84 | 13.84 |
| Deductions - Employee Withheld | 458.30 | 458.30 |
| * Deductions - Employer Withheld | 244.51 | 244.51 |
| Total Deductions | 702.81 | 702.81 |
| Net Pay | 1,734.70 | 1,734.70 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 55.00 | 1,402.50 | 2,677.50 |
| REGULAR | 40.00 | 680.00 | 1,598.00 |
| Earnings Contributing to Net Pay | 95.00 | 2,082.50 | 4,275.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 95.00 | 2,082.50 | 4,275.50 |
| AFLAC DEDUCTION | | 41.34 | 82.68 |
| FED INC TAX | | 174.92 | 368.44 |
| FICA/EMPLOYEE | | 126.55 | 259.95 |
| * FICA/EMPLOYER | | 126.55 | 259.95 |
| * FUTA TAX | | 12.25 | 25.16 |
| FICAMED/EMPLOYE | | 29.60 | 60.80 |
| * FICAMED/EMPLOYR | | 29.60 | 60.80 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENTS - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 40.00 | 85.00 |
| * LA SUTA | | 65.00 | 132.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 27.68 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 19 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | Deductions - Employee Withheld | | | | | 426.25 | 884.55 |
| | | | | | * Deductions - Employer Withheld | | | | | 233.40 | 477.91 |
| | | | | | Total Deductions | | | | | 659.65 | 1,362.46 |
| | | | | | Net Pay | | | | | 1,656.25 | 3,390.95 |

Checks 026271 through 026322 are missing
026323   PROSPER  **CK  0662   MITCHELL R. NAVARRE   ***-**-8729   H   O   2/3/2015   1

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| | | 1/22/2015 | 1/28/2015 |
| OVERTIME | 54.00 | 1,377.00 | 4,054.50 |
| REGULAR | 40.00 | 680.00 | 2,278.00 |
| Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 6,332.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 94.00 | 2,057.00 | 6,332.50 |
| AFLAC DEDUCTION | | 41.34 | 124.02 |
| FED INC TAX | | 171.10 | 539.54 |
| FICA/EMPLOYEE | | 124.97 | 384.92 |
| * FICA/EMPLOYER | | 124.97 | 384.92 |
| * FUTA TAX | | 12.09 | 37.25 |
| FICAMED/EMPLOYE | | 29.23 | 90.03 |
| * FICAMED/EMPLOYR | | 29.23 | 90.03 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENTS - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 39.00 | 124.00 |
| * LA SUTA | | 64.00 | 196.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 41.52 |
| Deductions - Employee Withheld | | 419.48 | 1,304.03 |
| * Deductions - Employer Withheld | | 230.29 | 708.20 |
| Total Deductions | | 649.77 | 2,012.23 |
| Net Pay | | 1,637.52 | 5,028.47 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date:    Friday, April 15, 2016
Time:    9:19:15AM
User:    JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page:      20 of 30
Report:    02540.rpt
Company:   PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---------|-----------|------|-----------|---------------|-------------|----------|------|----------|---------|---------|---------|

Checks 026524 through 026373 are missing

| 026374 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 2/17/2015 | 1 | 2/4/2015 | 2/11/2015 |

|  | Description |  | Curr Units |  | Curr Amount |  | YTD Amount |
|--|-------------|--|-----------|--|-------------|--|-----------|
|  | OVERTIME |  | 53.00 |  | 1,351.50 |  | 5,406.00 |
|  | REGULAR |  | 40.00 |  | 680.00 |  | 2,958.00 |
|  | Earnings Contributing to Net Pay |  | 93.00 |  | 2,031.50 |  | 8,364.00 |
|  | * Earnings Not Contributing to Net Pay |  | 0.00 |  | 0.00 |  | 0.00 |
|  | Gross Earnings |  | 93.00 |  | 2,031.50 |  | 8,364.00 |
|  | AFLAC DEDUCTION |  |  |  | 60.06 |  | 184.08 |
|  | FED INC TAX |  |  |  | 164.47 |  | 704.01 |
|  | FICA/EMPLOYEE |  |  |  | 122.23 |  | 507.15 |
|  | * FICA/EMPLOYER |  |  |  | 122.23 |  | 507.15 |
|  | FUTA TAX |  |  |  | 4.75 |  | 42.00 |
|  | F/CAMED/EMPLOYE |  |  |  | 28.59 |  | 118.62 |
|  | * F/CAMED/EMPLOYR |  |  |  | 28.59 |  | 118.62 |
|  | GARNISHMENTS - FIXED AMOUNT |  |  |  | 0.00 |  | 0.00 |
|  | GARNISHMENT - PERCENTAGE AMT. |  |  |  | 0.00 |  | 0.00 |
|  | LA 2 EXEMPTS |  |  |  | 38.00 |  | 162.00 |
|  | * LA SUTA |  |  |  | 48.00 |  | 244.00 |
|  | LIFE INSURANCE DEDUCTION |  |  |  | 13.84 |  | 55.36 |
|  | Deductions - Employee Withheld |  |  |  | 427.19 |  | 1,731.22 |
|  | * Deductions - Employer Withheld |  |  |  | 203.57 |  | 911.77 |
|  | Total Deductions |  |  |  | 630.76 |  | 2,642.99 |
|  | Net Pay |  |  |  | 1,604.31 |  | 6,632.78 |

Checks 026375 through 026429 are missing

| 026430 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 3/3/2015 | 1 | 2/19/2015 | 2/26/2015 |

|  | Description |  | Curr Units |  | Curr Amount |  | YTD Amount |
|--|-------------|--|-----------|--|-------------|--|-----------|
|  | OVERTIME |  | 50.00 |  | 1,275.00 |  | 6,681.00 |
|  | REGULAR |  | 40.00 |  | 680.00 |  | 3,638.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:16AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 21 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Contributing to Net Pay | | | | | | | | 90.00 | | 1,955.00 | 10,319.00 |
| * Earnings Not Contributing to Net Pay | | | | | | | | 0.00 | | 0.00 | 0.00 |
| Gross Earnings | | | | | | | | 90.00 | | 1,955.00 | 10,319.00 |
| AFLAC DEDUCTION | | | | | | | | | | 60.06 | 244.14 |
| FED INC TAX | | | | | | | | | | 152.99 | 857.00 |
| FICA/EMPLOYEE | | | | | | | | | | 117.49 | 624.64 |
| * FICA/EMPLOYER | | | | | | | | | | 117.49 | 624.64 |
| * FUTA TAX | | | | | | | | | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | | | | | | | | | 27.48 | 146.10 |
| * FICAMED/EMPLOYR | | | | | | | | | | 27.48 | 146.10 |
| GARNISHMENTS - FIXED AMOUNT | | | | | | | | | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | | | | | | | | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | | | | | | | | | 35.00 | 197.00 |
| * LA SUTA | | | | | | | | | | 0.00 | 244.00 |
| LIFE INSURANCE DEDUCTION | | | | | | | | | | 13.84 | 69.20 |
| Deductions - Employee Withheld | | | | | | | | | | 406.86 | 2,138.08 |
| * Deductions - Employer Withheld | | | | | | | | | | 144.97 | 1,056.74 |
| Total Deductions | | | | | | | | | | 551.83 | 3,194.82 |
| Net Pay | | | | | | | | | | 1,548.14 | 8,180.92 |

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 026456 | PROSPEF **CK | 0662 | | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 3/10/2015 | 1 | 2/26/2015 | 3/5/2015 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 46.00 | 1,173.00 | 7,854.00 |
| REGULAR | 0.00 | 0.00 | 3,638.00 |
| Earnings Contributing to Net Pay | 46.00 | 1,173.00 | 11,492.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 46.00 | 1,173.00 | 11,492.00 |
| AFLAC DEDUCTION | | 60.06 | 304.20 |
| FED INC TAX | | 47.45 | 904.45 |

Checks 026431 through 026455 are missing

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

Page: 22 of 30
Report: 02640.rpt
Company: PROSPER

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc-Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FICA/EMPLOYEE | | | | | 69.00 | 693.64 |
| | | | | | * FICA/EMPLOYER | | | | | 69.00 | 693.64 |
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 16.14 | 162.24 |
| | | | | | * FICAMED/EMPLOYR | | | | | 16.14 | 162.24 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 9.00 | 206.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 244.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 83.04 |
| | | | | | Deductions - Employee Withheld | | | | | 215.49 | 2,353.57 |
| | | | | | * Deductions - Employer Withheld | | | | | 85.14 | 1,141.88 |
| | | | | | Total Deductions | | | | | 300.63 | 3,495.45 |
| | | | | | Net Pay | | | | | 957.51 | 9,138.43 |

Checks 026457 through 026481 are missing

| 026482 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 3/17/2015 | 1 | 3/4/2015 | 3/11/2015 |

| Description | | | | | | | | Curr Units | | Curr Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OVERTIME | | | | | | | | 55.00 | | 1,402.50 | 9,256.50 |
| REGULAR | | | | | | | | 40.00 | | 680.00 | 4,318.00 |
| Earnings Contributing to Net Pay | | | | | | | | 95.00 | | 2,082.50 | 13,574.50 |
| * Earnings Not Contributing to Net Pay | | | | | | | | 0.00 | | 0.00 | 0.00 |
| Gross Earnings | | | | | | | | 95.00 | | 2,082.50 | 13,574.50 |
| AFLAC DEDUCTION | | | | | | | | | | 0.00 | 304.20 |
| FED INC TAX | | | | | | | | | | 172.12 | 1,076.57 |
| FICA/EMPLOYEE | | | | | | | | | | 125.39 | 819.03 |
| * FICA/EMPLOYER | | | | | | | | | | 125.39 | 819.03 |
| * FUTA TAX | | | | | | | | | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | | | | | | | | | 29.33 | 191.57 |
| * FICAMED/EMPLOYR | | | | | | | | | | 29.33 | 191.57 |
| GARNISHMENTS - FIXED AMOUNT | | | | | | | | | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | | | | | | | | | 0.00 | 0.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 23 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | LA 2 EXEMPTS | | | | | 40.00 | 246.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 244.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 0.00 | 83.04 |
| | | | | | Deductions - Employee Withheld | | | | | 366.84 | 2,720.41 |
| | | | | | * Deductions - Employer Withheld | | | | | 154.72 | 1,286.60 |
| | | | | | **Total Deductions** | | | | | **521.56** | **4,017.01** |
| | | | | | Net Pay | | | | | 1,715.66 | 10,854.09 |

Checks 026483 through 026507 are missing
026508    PROSPEF **CK  0662                    MITCHELL R. NAVARRE         ***-**-8729    H    O    3/24/2015    1    3/11/2015    3/18/2015

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 0.00 | 0.00 | 9,256.50 |
| REGULAR | 0.00 | 0.00 | 4,318.00 |
| VACATION | 90.00 | 1,955.00 | 1,955.00 |
| Earnings Contributing to Net Pay | 90.00 | 1,955.00 | 15,529.50 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 90.00 | 1,955.00 | 15,529.50 |
| AFLAC DEDUCTION | | 60.06 | 364.26 |
| FED INC TAX | | 152.99 | 1,229.56 |
| FICA/EMPLOYEE | | 117.49 | 936.52 |
| * FICA/EMPLOYER | | 117.49 | 936.52 |
| FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 27.48 | 219.05 |
| * FICAMED/EMPLOYR | | 27.48 | 219.05 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 35.00 | 281.00 |
| * LA SUTA | | 0.00 | 244.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 96.88 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 24 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  |  |  | Deductions - Employee Withheld |  | 406.86 | 3,127.27 |
|  |  |  |  |  |  |  |  | * Deductions - Employer Withheld |  | 144.97 | 1,441.57 |
|  |  |  |  |  |  |  |  | **Total Deductions** |  | **551.83** | **4,568.84** |

|  |  |  |  |  |  |  |  | Net Pay |  | 1,548.14 | 12,402.23 |

Checks 026509 through 026530 are missing

026531   PROSPEF   **CK   0682   MITCHELL R. NAVARRE   ***-**-8729   H   O   4/1/2015   1   3/19/2015   3/25/2015

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 67.00 | 1,708.50 | 10,965.00 |
| REGULAR | 40.00 | 680.00 | 4,998.00 |
| VACATION | 0.00 | 0.00 | 1,955.00 |
| **Earnings Contributing to Net Pay** | **107.00** | **2,388.50** | **17,918.00** |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| **Gross Earnings** | **107.00** | **2,388.50** | **17,918.00** |
| AFLAC DEDUCTION |  | 0.00 | 364.26 |
| FED INC TAX |  | 218.02 | 1,447.58 |
| FICA/EMPLOYEE |  | 144.36 | 1,080.88 |
| * FICA/EMPLOYER |  | 144.36 | 1,080.88 |
| * FUTA TAX |  | 0.00 | 42.00 |
| FICAMED/EMPLOYE |  | 33.76 | 252.81 |
| * FICAMED/EMPLOYR |  | 33.76 | 252.81 |
| GARNISHMENTS - FIXED AMOUNT |  | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. |  | 0.00 | 0.00 |
| LA 2 EXEMPTS |  | 51.00 | 332.00 |
| * LA SUTA |  | 0.00 | 244.00 |
| LIFE INSURANCE DEDUCTION |  | 0.00 | 96.88 |
| Deductions - Employee Withheld |  | 447.14 | 3,574.41 |
| * Deductions - Employer Withheld |  | 178.12 | 1,619.69 |
| **Total Deductions** |  | **625.26** | **5,194.10** |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 25 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

Checks 026532 through 026583 are missing

| 026584 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 4/14/2015 | 1 | 4/1/2015 | 4/8/2015 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| Net Pay | | 1,941.36 | 14,343.59 |
| OVERTIME | 40.00 | 1,020.00 | 11,985.00 |
| REGULAR | 48.00 | 816.00 | 5,814.00 |
| VACATION | 0.00 | 0.00 | 1,955.00 |
| Earnings Contributing to Net Pay | 88.00 | 1,836.00 | 19,754.00 |
| * Earnings Not  Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 88.00 | 1,836.00 | 19,754.00 |
| AFLAC DEDUCTION | | 60.06 | 424.32 |
| FED INC TAX | | 135.14 | 1,582.72 |
| FICA/EMPLOYEE | | 110.11 | 1,190.99 |
| * FICA/EMPLOYER | | 110.11 | 1,190.99 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 25.75 | 278.56 |
| * FICAMED/EMPLOYR | | 25.75 | 278.56 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 30.00 | 362.00 |
| * LA SUTA | | 0.00 | 244.00 |
| * LIFE INSURANCE DEDUCTION | | 13.84 | 110.72 |
| Deductions - Employee Withheld | | 374.90 | 3,949.31 |
| * Deductions - Employer Withheld | | 135.86 | 1,755.55 |
| Total Deductions | | 510.76 | 5,704.86 |

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

Checks 026585 through 026634 are missing

| 026635 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 4/28/2015 | 1 | 4/16/2015 | 4/22/2015 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| Net Pay | | 1,461.10 | 15,804.69 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 26 of 30
Report: 02840.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | OVERTIME | | | 65.00 | | 1,657.50 | 13,642.50 |
| | | | | | REGULAR | | | 40.00 | | 680.00 | 6,494.00 |
| | | | | | VACATION | | | 0.00 | | 0.00 | 1,955.00 |
| | | | | | Earnings Contributing to Net Pay | | | 105.00 | | 2,337.50 | 22,091.50 |
| | | | | | * Earnings Not Contributing to Net Pay | | | 0.00 | | 0.00 | 0.00 |
| | | | | | Gross Earnings | | | 105.00 | | 2,337.50 | 22,091.50 |
| | | | | | AFLAC DEDUCTION | | | | | 50.70 | 475.02 |
| | | | | | FED INC TAX | | | | | 211.77 | 1,794.49 |
| | | | | | FICA/EMPLOYEE | | | | | 141.78 | 1,332.77 |
| | | | | | * FICA/EMPLOYER | | | | | 141.78 | 1,332.77 |
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 33.16 | 311.72 |
| | | | | | * FICAMED/EMPLOYR | | | | | 33.16 | 311.72 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENTS - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 50.00 | 412.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 244.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 124.55 |
| | | | | | Deductions - Employee Withheld | | | | | 501.25 | 4,450.56 |
| | | | | | * Deductions - Employer Withheld | | | | | 174.94 | 1,930.49 |
| | | | | | Total Deductions | | | | | 676.19 | 6,381.05 |
| | | | | | Net Pay | | | | | 1,836.25 | 17,640.94 |

Checks 026636 through 026685 are missing

| Chk Nbr | | Employee Name | Soc Sec Nbr | Stat | Chk Date | Pay Per |
|---|---|---|---|---|---|---|
| 026636 | PROSPE! **CK  0662 | MITCHELL R. NAVARRE | ***-**-8729  H | O | 5/12/2015 | 1 |

| Description | Curr Units | 4/29/2015 Curr Amount | 5/6/2015 YTD Amount |
|---|---|---|---|
| OVERTIME | 54.00 | 1,377.00 | 15,019.50 |
| REGULAR | 40.00 | 680.00 | 7,174.00 |
| VACATION | 0.00 | 0.00 | 1,955.00 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

**PROSPER OPERATORS, INC.**
Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 27 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

Earnings Contributing to Net Pay | 94.00 | 2,057.00 | 24,148.50
* Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00
**Gross Earnings** | 94.00 | 2,057.00 | 24,148.50

AFLAC DEDUCTION | | 50.70 | 525.72
FED INC TAX | | 169.70 | 1,964.19
FICA/EMPLOYEE | | 124.39 | 1,457.16
* FICA/EMPLOYER | | 124.39 | 1,457.16
* FUTA TAX | | 0.00 | 42.00
FICAMED/EMPLOYE | | 29.09 | 340.81
* FICAMED/EMPLOYR | | 29.09 | 340.81
GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00
GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00
LA 2 EXEMPTS | | 39.00 | 451.00
* LA SUTA | | 0.00 | 244.00
LIFE INSURANCE DEDUCTION | | 13.84 | 138.40
**Deductions - Employee Withheld** | | 426.72 | 4,877.28
* Deductions - Employer Withheld | | 153.48 | 2,083.97
**Total Deductions** | | 580.20 | 6,961.25

**Net Pay** | | 1,630.28 | 19,271.22

Checks 026687 through 026732 are missing

| 026733 | PROSPEF **CK 0662 | | | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 5/27/2015 | 1 | 5/14/2015 | 5/21/2015 |

| Description | | | | | | | | Curr Units | | Curr Amount | YTD Amount |

OVERTIME | | 52.00 | 1,326.00 | 16,345.50
REGULAR | | 40.00 | 680.00 | 7,854.00
VACATION | | 0.00 | 0.00 | 1,955.00
**Earnings Contributing to Net Pay** | | 92.00 | 2,006.00 | 26,154.50
* Earnings Not Contributing to Net Pay | | 0.00 | 0.00 | 0.00
**Gross Earnings** | | 92.00 | 2,006.00 | 26,154.50

AFLAC DEDUCTION | | | 50.70 | 576.42

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

**PROSPER OPERATORS, INC.**
**Check Register - Detail**
Period: 04-16 As of: 4/15/2016

Page: 28 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FED INC TAX | | | | | 162.05 | 2,126.24 |
| | | | | | FICA/EMPLOYEE | | | | | 121.23 | 1,578.39 |
| | | | | | * FICA/EMPLOYER | | | | | 121.23 | 1,578.39 |
| | | | | | * FUTA TAX | | | | | 0.00 | 42.00 |
| | | | | | FICAMED/EMPLOYE | | | | | 28.35 | 369.16 |
| | | | | | * FICAMED/EMPLOYR | | | | | 28.35 | 369.16 |
| | | | | | GARNISHMENTS - FIXED AMOUNT | | | | | 0.00 | 0.00 |
| | | | | | GARNISHMENT - PERCENTAGE AMT. | | | | | 0.00 | 0.00 |
| | | | | | LA 2 EXEMPTS | | | | | 37.00 | 488.00 |
| | | | | | * LA SUTA | | | | | 0.00 | 244.00 |
| | | | | | LIFE INSURANCE DEDUCTION | | | | | 13.84 | 152.24 |
| | | | | | Deductions - Employee Withheld | | | | | 413.17 | 5,290.45 |
| | | | | | * Deductions - Employer Withheld | | | | | 149.58 | 2,233.55 |
| | | | | | **Total Deductions** | | | | | **562.75** | **7,524.00** |
| | | | | | Net Pay | | | | | 1,592.83 | 20,864.05 |

Checks 026734 through 026782 are missing

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 026783 | PROSPEF | **CK | 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 6/9/2015 | 1 | 5/28/2015 | 6/4/2015 |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 52.00 | 1,326.00 | 17,671.50 |
| REGULAR | 40.00 | 680.00 | 8,534.00 |
| VACATION | 0.00 | 0.00 | 1,955.00 |
| Earnings Contributing to Net Pay | 92.00 | 2,006.00 | 28,160.50 |
| Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| **Gross Earnings** | **92.00** | **2,006.00** | **28,160.50** |
| AFLAC DEDUCTION | | 50.70 | 627.12 |
| FED INC TAX | | 162.05 | 2,288.29 |
| FICA/EMPLOYEE | | 121.23 | 1,699.62 |
| * FICA/EMPLOYER | | 121.23 | 1,699.62 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 28.35 | 397.51 |
| * FICAMED/EMPLOYR | | 28.35 | 397.51 |

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

## PROSPER OPERATORS, INC.
### Check Register - Detail
Period: 04-16 As of: 4/15/2016

Page: 29 of 30
Report: 02640.rpt
Company: PROSPER

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | GARNISHMENTS - FIXED AMOUNT |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT - PERCENTAGE AMT. |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  | LA 2 EXEMPTS |  |  |  | 37.00 | 525.00 |
|  |  |  |  |  |  | * LA SUTA |  |  |  | 0.00 | 244.00 |
|  |  |  |  |  |  | * LIFE INSURANCE DEDUCTION |  |  |  | 13.84 | 166.08 |
|  |  |  |  |  |  | * Deductions - Employee Withheld |  |  |  | 413.17 | 5,703.62 |
|  |  |  |  |  |  | * Deductions - Employer Withheld |  |  |  | 149.58 | 2,383.13 |
|  |  |  |  |  |  | **Total Deductions** |  |  |  | 562.75 | 8,086.75 |

Net Pay   1,592.83   22,456.88

Checks 026784 through 026829 are missing

| Chk Nbr | Employ ID | Employee Name | Soc Sec Nbr | Pay Type | Stat | Chk Date | Pay Per | Curr Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|
| 026830 | PROSPEF **CK 0662 | MITCHELL R. NAVARRE | ***-**-8729 | H | O | 6/23/2015 | 1 | 6/11/2015 - 6/18/2015 | |

| Description | Curr Units | Curr Amount | YTD Amount |
|---|---|---|---|
| OVERTIME | 55.00 | 1,402.50 | 19,074.00 |
| REGULAR | 40.00 | 680.00 | 9,214.00 |
| VACATION | 0.00 | 0.00 | 1,955.00 |
| **Earnings Contributing to Net Pay** | 95.00 | 2,082.50 | 30,243.00 |
| * Earnings Not Contributing to Net Pay | 0.00 | 0.00 | 0.00 |
| **Gross Earnings** | 95.00 | 2,082.50 | 30,243.00 |
| AFLAC DEDUCTION | | 50.70 | 677.82 |
| FED INC TAX | | 173.52 | 2,461.81 |
| FICA/EMPLOYEE | | 125.97 | 1,825.59 |
| * FICA/EMPLOYER | | 125.97 | 1,825.59 |
| * FUTA TAX | | 0.00 | 42.00 |
| FICAMED/EMPLOYE | | 29.46 | 426.97 |
| * FICAMED/EMPLOYR | | 29.46 | 426.97 |
| GARNISHMENTS - FIXED AMOUNT | | 0.00 | 0.00 |
| GARNISHMENT - PERCENTAGE AMT. | | 0.00 | 0.00 |
| LA 2 EXEMPTS | | 40.00 | 565.00 |
| * LA SUTA | | 0.00 | 244.00 |
| LIFE INSURANCE DEDUCTION | | 13.84 | 179.92 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Date: Friday, April 15, 2016
Time: 9:19:15AM
User: JOETTA

Page: 30 of 30
Report: 00840.rpt
Company: PROSPER

# PROSPER OPERATORS, INC.
## Check Register - Detail
Period: 04-16 As of: 4/15/2016

| Chk Nbr | Company ID | Type | Employ ID | Employee Name | Soc Soc Nbr | Pay Type | Stat | Chk Date | Pay Per | Per Beg | Per End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Deductions - Employee Withheld | | | | | 433.49 | 6,137.11 |
| | | | | | " Deductions - Employer Withheld | | | | | 155.43 | 2,538.56 |
| | | | | | Total Deductions | | | | | 588.92 | 8,675.67 |
| | | | | | Net Pay | | | | | 1,649.01 | 24,105.89 |
| | | | | | Total Earnings Contributing to Net Pay | | | 3,281.00 | | 71,714.50 | |
| | | | | | * Total Earnings Not Contributing to Net Pay | | | 0.00 | | 0.00 | |
| | | | | | Total Gross Earnings | | | 3,281.00 | | 71,714.50 | |
| | | | | | Total Deductions - Employee Withheld | | | | | 14,200.57 | |
| | | | | | " Total Deductions - Employer Withheld | | | | | 5,968.88 | |
| | | | | | Total Deductions | | | | | 20,169.45 | |
| | | | | | Total Net Pay | | | | | 57,513.93 | |

| Check Type | Count | Amount Paid |
|---|---|---|
| Regular | 35 | 57,513.93 |
| Hand | 0 | 0.00 |
| Void | 0 | 0.00 |
| Stub | 0 | 0.00 |
| Zero | 0 | 0.00 |
| Mask | 0 | 0.00 |
| Total: | 35 | 57,513.93 |

* - Does not contribute to net pay
** - Direct Deposit Advice Slip

Case 2:16-cv-01363-JDC-KK   Document 45-3   Filed 06/19/19   Page 31 of 31 PageID #:  371